**UNITED STATES DISTRICT COURT FOR**
**THE DISTRICT OF MASSACHUSETTS**

**National Council of Nonprofits** et al.,

*Plaintiffs*

v.

**Linda McMahon** et al.,

*Defendants*

**Case No. 25-cv-13242-MJJ**

# DECLARATION OF SARAH GOETZ

I, Sarah Goetz, declare under penalty of perjury, under 28 U.S.C. § 1746, that the following is true and correct:

1. I am a Senior Counsel at Democracy Forward Foundation. I served as the lead litigator in *National Council of Nonprofits v. McMahon*, No. 25-cv-13242-MJJ (D. Mass.), and am counsel to plaintiffs National Council of Nonprofits ("NCN"), City of Boston, City of Albuquerque, City of Chicago, Amica Center for Immigrant Rights ("Amica"), Coalition for Humane Immigrant Rights ("CHIRLA"), Legal Aid Society of the District of Columbia ("Legal Aid DC"), Oasis Legal Services ("Oasis"), American Federation of Teachers, American Federation of State, County and Municipal Employees, National Education Association, and National Association of Social Workers.

2. I am above the age of 18, of sound mind, and fully competent to make this Declaration. The contents of this Declaration are based on my personal knowledge, my review of official records, and information I acquired in the course of performing my official duties.

3. I submit this Declaration in support of the motion for attorneys' fees submitted by Plaintiffs NCN, Amica, CHIRLA, Legal Aid DC, and Oasis (the "Eligible Plaintiffs"). Eligible Plaintiffs are fee-eligible parties under 28 U.S.C. § 2412(d)(2).

4. Eligible Plaintiffs request $101,782.02 in attorneys' fees for 1056.65 total hours of time attorneys expended on this matter. This request covers time expended by attorneys at Democracy Forward Foundation and cocounsel at Protect Borrowers, a fiscally sponsored project of the Shared Ascent Fund.

5. Democracy Forward Foundation requests $81,659.69 in attorneys' fees for 847.75 hours of time. And Protect Borrowers requests $20,122.33 in attorneys' fees for 208.9 hours of time.

6. The contemporaneously recorded time records of seven attorneys for Democracy Forward Foundation—Sarah Goetz, Jennifer Fountain Connolly, Simon Brewer, Kristen Miller, Briana Clark, Sean Ouellette, and Victoria Nugent—are set forth in Exhibits B-F to this Declaration. The description of services of some of those records have been edited to provide clarifying detail or remove privileged or otherwise confidential information.

7. The time records exclude approximately 40 hours spent by paralegals and legal support staff to cite-check filings, prepare tables of authorities, prepare case-opening documents, and arrange for service. The time records also exclude time determined to be "non-billable" in the exercise of billing judgment.

8. Exhibits accompanying separate, concurrently filed declarations set forth detailed accounts of the time expended by attorneys for cocounsel Protect Borrowers.

9. Democracy Forward Foundation and the case team brought substantial expertise and experience to the litigation, as described in further detail in Exhibit A to this Declaration.

10. The time spent by the case team litigating this case was necessary and reasonable in light of the work performed and the result obtained.

11. Plaintiffs challenged a Department of Education rulemaking regarding the Public Service Loan Forgiveness ("PSLF") program, which stemmed from an executive order directing the Department of Education to promulgate such a rule. Had it taken effect, the rule threatened to jeopardize PSLF eligibility for countless borrowers and disrupt the employers and organizations who rely on PSLF access to recruit and retain employees.

12. Plaintiffs' close tracking of the executive order and the rule, filing of a complaint shortly after the rule was finalized, and coordination of summary-judgment briefing ensured expeditious resolution of the litigation just one day before the rule was scheduled to take effect.

13. In order to obtain that meaningful relief, Plaintiffs moved quickly and efficiently, shared responsibilities, and coordinated closely among members of the cocounsel team.

14. The majority of the time spent on this litigation is associated with Plaintiffs' complaint, motion for summary judgment and associated declarations, and reply in support of their motion for summary judgment. In addition to preparing those major filings and associated declarations, counsel spent time reviewing the final rule that Plaintiffs challenged, reviewing the Department of Education's lengthy administrative record (which totaled more than 2,600 pages), and preparing for oral argument on the parties' cross-motions for summary judgment.

15. As explained in the memorandum of law accompanying Plaintiffs' motion, the statutory hourly rate of $125 for EAJA fees, adjusted for cost-of-living increases, is $267.57.

16. To the extent the rates of my locale, the District of Columbia, are applicable to the analysis, the rate sought of $267.57 per hour is far below the rates customarily charge by attorneys with similar or less experience in the District of Columbia for work on civil litigation of similar

complexity to this matter. Due to the nature of each of the Plaintiffs' attorneys' pro bono practice, none of the attorneys seeking fees has an established or customary hourly rate.

17. The requested fee amount has been discounted to reflect that not all Plaintiffs in this litigation were EAJA-eligible. Eligible Plaintiffs seek approximately 36 percent of the total attorneys' fees incurred by counsel in this matter.

18. Applying the EAJA rate to the total billable hours reflected in the time records included with this and other declarations filed in support of Eligible Plaintiffs' motion for attorneys' fees, multiplied by 0.36, yields a total of fee of $101,782.02.

19. Eligible Plaintiffs also seek recovery of their reasonable and necessary travel expenses, which consist solely of airfare, hotels, and ground transportation and parking for three Democracy Forward attorneys to travel to Boston for the June 3, 2026, summary-judgment hearing. While they are not attached, Democracy Forward has receipts for all of the expenses sought in this motion. Those expenses total $4,273.74.

I declare under penalty of perjury that the foregoing is true and correct.

Washington, D.C.
November 25, 2026

Sarah R. Goetz

# EXHIBIT A

## DEMOCRACY FORWARD FOUNDATION ATTORNEY BIOGRAPHIES

Democracy Forward Foundation (DFF), founded in 2016, is a nonpartisan 501(c)(3) organization dedicated to advancing democracy and social progress through litigation, policy advocacy, and regulatory engagement. Consistent with its mission, DFF has brought numerous challenges to government conduct that violates the Administrative Procedure Act (APA) and the U.S. Constitution.

Biographies of the Democracy Forward attorneys who participated in this case are as follows:

**Sarah Goetz**

Sarah Goetz is a Senior Counsel at Democracy Forward, where since 2022 she has represented non-profit organizations, unions, and others in litigating against government misconduct and anti-democratic policies across federal and state courts.

Prior to joining Democracy Forward, Sarah was a Madison Legal Fellow at Americans United for Separation of Church and State, where she litigated constitutional and other religion-based cases. At Americans United, Sarah authored numerous trial and appellate briefs in federal and state courts across the country. Before that, she was a legal fellow at the American Civil Liberties Union's National Prison Project, where she litigated settlement enforcement actions concerning conditions of confinement.

Sarah clerked for Magistrate Judge Stephan M. Vidmar of the United States District Court for the District of New Mexico. She graduated summa cum laude from American University Washington College of Law, where she was a Public Interest/Public Service Scholar. During law school, Sarah was a member of law review and a student-attorney in the criminal defense clinic. She graduated with honors from Vassar College, where she earned a B.A. in English. Sarah is a member of the New York and District of Columbia bars.

**Jennifer Fountain Connolly**

Jennifer Fountain Connolly is a Senior Legal Advisor at Democracy Forward.

Jennifer comes to Democracy Forward with over twenty-five years of experience leading some of the nation's most significant complex litigation. Prior to her arrival, she owned her own legal consulting firm advising government clients on affirmative litigation. Before establishing her firm, she was a shareholder at Baron & Budd, PC where she represented ten states and several large municipalities in cases filed across the country in the opioid litigation. Before that she was a partner at Hagens Berman Sobol Shapiro LLP and managed its Washington DC office, and was a partner at Wexler Wallace LLP. At both those firms Jennifer led national complex litigation including antitrust cases, pharmaceutical and consumer class actions, and whisteblower lawsuits.

Earlier in her career, Jennifer practiced at a Denver-based litigation boutique that is now a part of Sherman & Howard and served as an Assistant Attorney General in the Business Regulation Unit

of the Colorado Attorney General's office where she worked on national and statewide antitrust and consumer protection matters.

Jennifer holds a BA in English from the University of Chicago and a JD from the Sturm College of Law at the University of Denver. In September 2023 she founded Comes Now, a newsletter dedicated to supporting women in the legal profession.

**Simon Brewer**

Simon Brewer is Counsel at Democracy Forward.

Prior to joining Democracy Forward, Simon was an attorney on the Appellate Staff of the U.S. Department of Justice's Civil Division. There, he represented federal agencies and officials in the federal courts of appeals. Many of his cases involved significant constitutional questions or major federal policies. Simon twice won awards for outstanding service to the Civil Division for his work on the teams responsible for social-media and student-loan litigation.

Simon attended Yale Law School, where he was an editor of the Yale Law Journal, and Yale College, where he graduated magna cum laude. He clerked on the U.S. Court of Appeals for the Ninth Circuit and the U.S. District Court for the Northern District of Illinois. Prior to law school, he worked for the Consumer Financial Protection Bureau.

**Kristen Miller**

Kristen Miller is a Legal Consultant who has been litigating in federal courts for eleven years. Previously she served as Counsel, and then Senior Counsel, at Democracy Forward from 2019 to 2025, where she represented nonprofits, local governments, and unions in litigation against antidemocratic and harmful government policies. Her cases have spanned a range of issues, from civil and reproductive rights to consumer protection laws and government transparency.

Before joining Democracy Forward, Kristen worked as an associate at Vinson & Elkins LLP in the Environmental and Natural Resources Group. She holds a J.D. from New York University School of Law (2015) and a B.A. in International Relations from Johns Hopkins University (2009). She is a member of the District of Columbia and New York Bars, as well as the bars of numerous federal courts.

**Briana Clark**

Briana Clark is a Counsel at Democracy Forward.

Prior to joining Democracy Forward, Briana served as a civil rights prosecutor in the Criminal Section of the U.S. Department of Justice's Civil Rights Division. In that role, Briana investigated and prosecuted some of the most serious offenses committed by law enforcement officers across

the country, including sex trafficking, sexual assault, aggravated assault, attempted murder, and in-custody deaths. She also investigated and prosecuted hate crimes, including shootings and beatings committed by individuals who targeted victims based on their protected identity. During her time at the Civil Rights Division, Briana also served as a Special Assistant United States Attorney where she prosecuted sexual assault and domestic violence cases within the District of Columbia. Prior to joining the Civil Rights Division, Briana clerked for the Honorable Patricia A. Millett on the U.S. Court of Appeals for the District of Columbia Circuit and the Honorable Gary S. Feinerman on the U.S. District Court for the Northern District of Illinois. She also worked at Latham & Watkins where she built a robust pro bono practice focused on civil rights and racial justice issues.

Briana holds a J.D. from Yale Law School where she was an Executive Editor of the Yale Law Journal, a Policy Editor for the Yale Law & Policy Review, and the Vice President of the Black Law Students Association. Briana was also a triple major at the University of Georgia where she graduated summa cum laude.

**Sean Ouellette**

Sean Ouellette is Senior Counsel at Democracy Forward.

Previously, Sean was a senior attorney at Public Justice, where he litigated cases about civil rights in schools and access to justice. Before that, Sean was a senior litigation counsel at the law firm Sanford Heisler Sharp, where he litigated civil rights cases and class actions on behalf of workers and students.

Sean graduated from Harvard Law School and Harvard College and clerked for Judges O. Rogeriee Thompson on the U.S. Court of Appeals for the First Circuit, Mark L. Wolf of the U.S. District Court for the District of Massachusetts, and Lawrence E. Kahn of the U.S. District Court for the Northern District of New York. He is a member of the Massachusetts and District of Columbia bars.

**Victoria Nugent**

Victoria (Tory) Nugent is Director for State Litigation and Emerging Issues at Democracy Forward. Prior to coming to Democracy Forward, Ms. Nugent was a Partner at Cohen Milstein Sellers & Toll, one of the nation's foremost class action firms. While there, she served as Co-Chair of the firm's Consumer Practice Group (2021-2023) and Public Client Practice Group (2017-2020) and served on the firm's Executive Committee (2020-2022). During her years at Cohen Milstein, she was a highly regarded consumer protection litigator and oversaw significant consumer fraud investigations and litigation on behalf of the state Attorneys General of Nevada, New Mexico, Pennsylvania, New Jersey, Indiana, and Vermont, as well as class actions brought on behalf of consumers, borrowers, farmers, and small business owners under the laws of numerous states.

Prior to joining Cohen Milstein worked at Public Citizen for seven years and was a law fellow sponsored by the National Association for Public Interest Law (NAPIL/Equal Justice Works) at

Public Justice.

Since 2018, Ms. Nugent has been a member of Public Justice Foundation's Board of Directors. She served on the D.C. Bar Committee on the Rules of Professional Conduct from 2012 to 2019 and since 2019, she has been a member of the Bar's Legal Ethics Committee. In 2022, she was elected to the membership of the American Law Institute. Ms. Nugent received her B.A. from Wesleyan University and her J.D. from Georgetown University Law Center.

# EXHIBIT B

Sarah Goetz Time Records

| Start date | Legal Professional | Description | Hours Billed |
|---|---|---|---|
| 03/09/2025 | Sarah Goetz | Review Public Service Loan Forgiveness EO and begin researching possible legal claims to challenge EO. | 3.50 |
| 03/09/2025 | Sarah Goetz | Call with V. Nugent, M. Uzzell, R. Homer, and S. Perryman to discuss PSLF EO and possible legal action. | 0.50 |
| 03/09/2025 | Sarah Goetz | Continue to research legal claims to challenge PSLF EO and viability of pre-rule challenge to EO. | 3.50 |
| 03/09/2025 | Sarah Goetz | Brainstorm and research categories of organizations potentially harmed by EO | 1.50 |
| 03/10/2025 | Sarah Goetz | Research re Higher Education Act, regulatory history of PSLF, and case law on prior legal challenges to PSLF | 4.00 |
| 03/17/2025 | Sarah Goetz | Draft, edit, and circulate memo on challenge to PSLF EO | 3.00 |
| 03/17/2025 | Sarah Goetz | Research potential ripeness issues regarding preenforcement challenge to PSLF EO | 3.75 |
| 03/18/2025 | Sarah Goetz | Call w/ Protect Borrowers (P. Yu, K. Lofton, W. Berkman-Breen), R. Homer, and V. Nugent re possible legal challenge to PSLF EO | 1.00 |
| 03/18/2025 | Sarah Goetz | Update memo on PSLF EO to incorporate additional research on standing and ripeness | 0.50 |
| 03/18/2025 | Sarah Goetz | Update memo on PSLF EO to incorporate additional research on possible legal claims | 3.75 |
| 03/19/2025 | Sarah Goetz | Continue research on justiciability issues and legal claims, update memo to reflect research, update DF case team on next steps | 4.25 |
| 03/19/2025 | Sarah Goetz | Call with Jennifer Connolly re factual background and potential legal claims. | 0.50 |
| 03/19/2025 | Sarah Goetz | Continue research on justiciability of preenforcement challenge to PSLF EO | 3.75 |
| 03/20/2025 | Sarah Goetz | Continue to research legal claims and correspond with case team on next steps and cocounsel agreement | 3.50 |
| 03/20/2025 | Sarah Goetz | Continue to research legal claims, update memo to reflect research | 3.50 |
| 03/21/2025 | Sarah Goetz | Continue to brainstorm and research potential plaintiffs; continue to evaluate standing and ripeness issues in challenging PSLF EO | 4.25 |
| 03/21/2025 | Sarah Goetz | Call with Jennifer Connolly re case development | 0.50 |
| 03/22/2025 | Sarah Goetz | Begin outlining and drafting complaint template | 4.50 |
| 03/24/2025 | Sarah Goetz | Call with Jennifer Connolly re plaintiff outreach and draft complaint | 0.50 |
| 03/26/2025 | Sarah Goetz | Call with Victoria Nugent and NCN re potential litigation | 0.75 |
| 03/27/2025 | Sarah Goetz | Call with Jennifer Connolly and Amica Center re potential litigation; follow-up call w/ with Jennifer Connolly re Amica | 0.75 |
| 03/27/2025 | Sarah Goetz | Call with Jennifer Connolly re status of plaintiff outreach | 0.25 |
| 03/28/2025 | Sarah Goetz | Call with NASW re potential litigation and fact development | 0.50 |
| 03/28/2025 | Sarah Goetz | Call with DC Legal Aid re potential litigation and fact development; follow-up call with Jennifer Connolly | 0.50 |
| 03/28/2025 | Sarah Goetz | Draft complaint, including factual background and history of PSLF | 1.25 |
| 03/29/2025 | Sarah Goetz | Draft complaint, including factual background and history of PSLF | 3.00 |

Sarah Goetz Time Records

| Start date | Legal Professional | Description | Hours Billed |
|---|---|---|---|
| 03/30/2025 | Sarah Goetz | Draft complaint, including allegations of harms and legal claims | 2.50 |
| 03/31/2025 | Sarah Goetz | Call with Protect Borrowers re status of plaintiff outreach and plan for complaint drafting; follow-up call with Jennifer Connolly | 1.00 |
| 03/31/2025 | Sarah Goetz | Draft complaint, including allegations of harms and legal claims | 2.75 |
| 04/01/2025 | Sarah Goetz | Incorporate sections of draft complaint from Protect Borrowers; edit draft complaint | 3.75 |
| 04/03/2025 | Sarah Goetz | Edit draft complaint sections from Protect Borrowers | 5.25 |
| 04/04/2025 | Sarah Goetz | Edit draft complaint sections from Protect Borrowers | 2.50 |
| 04/03/2025 | Sarah Goetz | Call with Protect Borrowers re status of plaintiff outreach and draft complaint | 0.50 |
| 04/07/2025 | Sarah Goetz | Edit draft complaint, including updates to sections on harms and legal claims | 3.25 |
| 04/07/2025 | Sarah Goetz | Call with Jennifer Connolly re status of draft complaint and plaintiff outreach | 0.50 |
| 04/09/2025 | Sarah Goetz | Call with NASW re potential litigation and status of factual investigation | 0.25 |
| 04/09/2025 | Sarah Goetz | Call w/ NCN re potential litigation and status of factual investigation; follow-up conversation with Jennifer Connolly | 0.50 |
| 04/09/2025 | Sarah Goetz | Call with Amica Center re potential litigation and status of factual investigation | 0.25 |
| 04/10/2025 | Sarah Goetz | Call with Protect Borrowers re plaintiff outreach and status of complaint | 0.50 |
| 04/16/2025 | Sarah Goetz | Continue research on PSLF program and legal claims to support draft complaint | 4.00 |
| 04/22/2025 | Sarah Goetz | Telephone conference with Jennifer Connolly re negotiating rulemaking comments for use in drafting Complaint. | 0.25 |
| 07/08/2025 | Sarah Goetz | Call with Protect Borrowers re plaintiff outreach | 0.75 |
| 07/17/2025 | Sarah Goetz | Call with NCN and Jennifer Connolly re status of negotiated rulemaking and potential litigation | 0.50 |
| 07/21/2025 | Sarah Goetz | Prepare, distribute engagement agreement; exhcange emails with potential clients | 0.75 |
| 07/28/2025 | Sarah Goetz | Attend coalition call with Jennifer Connolly re litigation strategy. | 1.00 |
| 08/08/2025 | Sarah Goetz | Prepare for call with NCN re status of NPRM and potential litigation | 0.50 |
| 08/08/2025 | Sarah Goetz | Call with NCN and Jennifer Connolly re status of NPRM and potential litigation; follow-up with Jennifer Connolly re same | 0.50 |
| 08/15/2025 | Sarah Goetz | Review draft rule to identify issues to research for Complaint | 2.50 |
| 09/09/2025 | Sarah Goetz | Call with Protect Borrowers re status of draft complaint and plaintiff outreach | 0.50 |
| 09/09/2025 | Sarah Goetz | Continue researching possible plaintiffs and theories of injury | 1.75 |
| 09/10/2025 | Sarah Goetz | Research statutory claims for Complaint. | 2.25 |
| 09/10/2025 | Sarah Goetz | Call with NASW re status of Complaint. | 1.00 |
| 09/10/2025 | Sarah Goetz | Continue researching possible plaintiffs and theories of injury | 1.50 |
| 09/11/2025 | Sarah Goetz | Research venue and standing for draft Complaint. | 2.25 |
| 09/12/2025 | Sarah Goetz | Draft complaint | 7.25 |
| 09/15/2025 | Sarah Goetz | Prepare for upcoming call with City of Boston as prospective plaintiff | 1.00 |
| 09/15/2025 | Sarah Goetz | Call with City of Boston re draft Complaint | 0.50 |

Sarah Goetz Time Records

| Start date | Legal Professional | Description | Hours Billed |
|---|---|---|---|
| 09/15/2025 | Sarah Goetz | Research venue for draft Complaint. | 1.25 |
| 09/16/2025 | Sarah Goetz | Research venue for draft Complaint. | 1.25 |
| 09/16/2025 | Sarah Goetz | Draft complaint | 1.75 |
| 09/17/2025 | Sarah Goetz | Research venue and HEA statutory provisions for draft Complaint. | 2.50 |
| 09/17/2025 | Sarah Goetz | Prepare cocounsel agreement and client retainer agreements | 2.00 |
| 09/18/2025 | Sarah Goetz | Continue researching statutory and constitutional claims | 0.50 |
| 09/24/2025 | Sarah Goetz | Call with Protect Borrowers and Jennifer Connolly re status of draft complaint and filing plan | 0.75 |
| 09/24/2025 | Sarah Goetz | Call with Chinh Le regarding complaint and filing status. | 2.00 |
| 09/30/2025 | Sarah Goetz | Research and draft memo on venue and First Amendment claims. | 4.25 |
| 09/30/2025 | Sarah Goetz | Research and draft memo on venue and First Amendment claims. | 3.00 |
| 09/30/2025 | Sarah Goetz | Research and draft memo on venue and First Amendment claims. | 2.00 |
| 10/01/2025 | Sarah Goetz | Call with Kristen Miller and Jennifer Connolly re next steps in case | 0.75 |
| 10/01/2025 | Sarah Goetz | Call with Protect Borrowers, Jennifer Connolly, and Kristen Miller re status of draft complaint and plaintiff declarations | 0.75 |
| 10/02/2025 | Sarah Goetz | Research effects of government shutdown on rulemaking | 2.50 |
| 10/02/2025 | Sarah Goetz | Exchange emails with clients regarding retainer agreements, timeline for filing, complaint, and client declarations | 5.50 |
| 10/03/2025 | Sarah Goetz | Continue to exchange emails with clients regarding retainer agreements, timeline for filing, complaint, and client declarations | 2.00 |
| 10/06/2025 | Sarah Goetz | Review Protect Borrowers' memoranda on standing; review cases and conduct additional research on preenforcement standing re constitutional claims | 7.25 |
| 10/07/2025 | Sarah Goetz | Research Due Process and Free Speech claims | 4.25 |
| 10/08/2025 | Sarah Goetz | Continue to research Due Process and Free Speech claims and incorporate into memorandum | 3.00 |
| 10/09/2025 | Sarah Goetz | Continue drafting and revising memorandum on constitutional claims to include in Complaint | 4.25 |
| 10/15/2025 | Sarah Goetz | Correspond with Chinh Le re DC Legal Aid participation in lawsuit; prepare and circulate draft complaint outline to him. | 2.75 |
| 10/21/2025 | Sarah Goetz | Call with Kristen Miller re status and next steps for draft complaint and plaintiff declarations | 1.00 |
| 10/22/2025 | Sarah Goetz | Call with Chinh Le re DC Legal Aid participation in lawsuit and declaration preparation | 0.50 |
| 10/27/2025 | Sarah Goetz | Correspond with clients re complaint status and draft declarations | 0.75 |
| 10/27/2025 | Sarah Goetz | Call with Protect Borrowers re next steps in drafting complaint, filing logistics, and status of plaintiff declarations | 0.75 |
| 10/27/2025 | Sarah Goetz | Incorporate plaintiff declaration facts into complaint; continue editing draft complaint | 6.25 |

Sarah Goetz Time Records

| Start date | Legal Professional | Description | Hours Billed |
|---|---|---|---|
| 10/28/2025 | Sarah Goetz | Edit background and legal claims in draft complaint | 3.75 |
| 10/28/2025 | Sarah Goetz | Correspond with team internally and with cocounsel Protect Borrowers regarding retainers, declarations, and draft complaint | 2.25 |
| 10/29/2025 | Sarah Goetz | Call with state AG coalition re complaint and filing plan | 0.50 |
| 10/29/2025 | Sarah Goetz | Call with Protect Borrowers re status of complaint and timeline and logistics for filing; call with all plaintiffs re same | 1.75 |
| 10/30/2025 | Sarah Goetz | Review additions to draft complaint; correspond with Kristen Miller and Jennifer Connolly re same | 3.75 |
| 10/30/2025 | Sarah Goetz | Edit draft complaint; incorporate edits and feedback from City and County of San Francisco and County of Santa Clara | 6.00 |
| 10/31/2025 | Sarah Goetz | Call with NCN member IACWM re possible declaration in support of NCN standing | 1.00 |
| 10/31/2025 | Sarah Goetz | Call with NCN member ACLU SC re harms and possible declaration in support of NCN standing | 1.25 |
| 10/31/2025 | Sarah Goetz | Call with state AG coalition re litigation coordination, status of complaints, and filing plan | 1.50 |
| 10/31/2025 | Sarah Goetz | Coordinate complaint language with clients | 1.75 |
| 10/31/2025 | Sarah Goetz | Call with Jennifer Connolly and DF legal support staff re complaint finalization and filing process | 0.50 |
| 10/31/2025 | Sarah Goetz | Edit draft complaint | 2.75 |
| 10/31/2025 | Sarah Goetz | Incorporate feedback and edits from plaintiffs into draft complaint | 1.50 |
| 11/01/2025 | Sarah Goetz | Continue to incorporate feedback and edits from plaintiffs into draft complaint | 0.25 |
| 11/01/2025 | Sarah Goetz | Continue to incorporate feedback and edits from plaintiffs into draft complaint | 3.25 |
| 11/01/2025 | Sarah Goetz | Review cover sheet and related materials for filing Complaint. | 2.50 |
| 11/01/2025 | Sarah Goetz | Continue to incorporate feedback and edits from plaintiffs into draft complaint | 2.25 |
| 11/02/2025 | Sarah Goetz | Continue to incorporate feedback and edits from cocounsel and plaintiffs into draft complaint | 3.25 |
| 11/02/2025 | Sarah Goetz | Call with Jennifer Connolly re comments and proposed edits from Jodie Morse | 0.50 |
| 11/02/2025 | Sarah Goetz | Review comments and proposed edits from Jodie Morse; call with Syke Perryman and Jodie Morse re same; call with Jennifer Connolly re same | 1.00 |
| 11/02/2025 | Sarah Goetz | Make final edits to complaint | 9.75 |
| 11/02/2025 | Sarah Goetz | Review correspondence with Brian Netter, Catherine Carroll, and Jennifer Connolly re constitutional claims; meet with Jennifer Connolly re same; incorporate feedback into complaint | 3.50 |
| 11/03/2025 | Sarah Goetz | Finalize complaint and related papers for filing | 2.25 |
| 11/04/2025 | Sarah Goetz | Prepare motions for pro hac vice admission | 2.00 |
| 11/05/2025 | Sarah Goetz | Review case law on briefing schedules during shutdown | 2.00 |
| 11/05/2025 | Sarah Goetz | Call with Protect Borrowers re follow-up items after filing of complaint | 0.75 |

Sarah Goetz Time Records

| Start date | Legal Professional | Description | Hours Billed |
|---|---|---|---|
| 11/13/2025 | Sarah Goetz | Correspond with NASW regarding member declarations and other questions regarding litigation | 1.00 |
| 11/18/2025 | Sarah Goetz | Call with Jennifer Connolly and Protect Borrowers regarding status of litigation and declarations to support eventual summary judgment papers | 0.50 |
| 11/19/2025 | Sarah Goetz | Conduct additional research on First Amendment and Due Process claims and evaluate possible amendment of complaint | 3.50 |
| 11/24/2025 | Sarah Goetz | Review scheduling order and plan for summary judgment briefing | 1.25 |
| 12/01/2025 | Sarah Goetz | Call with Protect Borrowers and local government plaintiffs to discuss declarations in support of summary judgment | 1.00 |
| 12/01/2025 | Sarah Goetz | Edit scheduling order | 0.75 |
| 12/02/2025 | Sarah Goetz | Call with Jennifer Connolly and Protect Borrowers re proposed summary judgment briefing schedule and process | 0.75 |
| 12/03/2025 | Sarah Goetz | Call with state AGs re proposed briefing schedule | 0.50 |
| 12/04/2025 | Sarah Goetz | Call with Jennifer Connolly, Kristen Miller, and Simon Brewer re plan for summary judgment briefing | 0.50 |
| 12/05/2025 | Sarah Goetz | Continue research into void-for-vagueness and First Amendment claims and possible amendment | 3.75 |
| 12/05/2025 | Sarah Goetz | Correspond with Jennifer Connolly, Protect Borrowers, and state AGs regarding summary judgment schedule and joint filing; correspond with Jennifer Connolly and Protect Borrowers regarding amending complaint | 2.50 |
| 01/12/2026 | Sarah Goetz | Correspond with NCN member organizations regarding fact gathering and possible declarations in support of summary judgment | 2.00 |
| 01/14/2026 | Sarah Goetz | Review administrative record to prepare motion for summary judgment. | 4.00 |
| 01/14/2026 | Sarah Goetz | Call with Protect Borrowers, Jennifer Connolly, and Simon Brewer re status of summary judgment briefing and plaintiff declarations | 1.00 |
| 01/14/2026 | Sarah Goetz | Review administrative record to prepare motion for summary judgment. | 1.25 |
| 01/14/2026 | Sarah Goetz | Call with AFSCME, Jennifer Connolly, and Simon Brewer re collecting member information and preparing declaration | 0.50 |
| 01/15/2026 | Sarah Goetz | Call with Jennifer Connolly, Simon Brewer, and Kristen Miller re status of summary judgment briefing, declarations, and review of administrative record | 0.50 |
| 01/16/2026 | Sarah Goetz | Research First Amendment and Due Process claims; evaluate amendment of complaint; prepare memorandum re same | 3.25 |
| 01/16/2026 | Sarah Goetz | Review administrative record for motion for summary judgment | 7.75 |
| 01/18/2026 | Sarah Goetz | Continue research on First Amendment and Due Process claims and evaluate amendment of complaint | 4.00 |
| 01/19/2026 | Sarah Goetz | Begin drafting memorandum in support of MSJ | 6.50 |

Sarah Goetz Time Records

| Start date | Legal Professional | Description | Hours Billed |
|---|---|---|---|
| 01/20/2026 | Sarah Goetz | Research First Amendment claims; draft and revise summary judgment brief. | 7.25 |
| 01/20/2026 | Sarah Goetz | Research First Amendment claims; draft and revise summary judgment brief. | 5.00 |
| 01/21/2026 | Sarah Goetz | Revise and finalize memorandum making recommendations about constitutional claims at summary judgment | 4.50 |
| 01/29/2026 | Sarah Goetz | Call with Protect Borrowers, Jennifer Connolly, and Simon Brewer re status of summary judgment briefing | 3.25 |
| 01/30/2026 | Sarah Goetz | Revise sections of summary judgment brief drafted by Protect Borrowers | 5.50 |
| 01/31/2026 | Sarah Goetz | Review and revise motion for summary judgment. | 2.50 |
| 02/01/2026 | Sarah Goetz | Review and revise motion for summary judgment. | 9.75 |
| 02/02/2026 | Sarah Goetz | Review and revise motion for summary judgment. | 6.25 |
| 02/02/2026 | Sarah Goetz | Review and revise motion for summary judgment. | 4.00 |
| 02/03/2026 | Sarah Goetz | Review and revise motion for summary judgment. | 2.50 |
| 02/03/2026 | Sarah Goetz | Review and revise motion for summary judgment. | 5.75 |
| 02/04/2026 | Sarah Goetz | Review and revise declarations in support of motion for summary judgment | 4.25 |
| 02/04/2026 | Sarah Goetz | Review and revise motion for summary judgment. | 3.75 |
| 02/04/2026 | Sarah Goetz | Review and revise motion for summary judgment. | 2.50 |
| 02/05/2026 | Sarah Goetz | Review and revise motion for summary judgment. | 3.00 |
| 02/05/2026 | Sarah Goetz | Call with Santa Clara County and San Francisco re summary judgment brief | 0.75 |
| 02/05/2026 | Sarah Goetz | Call with Protect Borrowers, Jennifer Connolly, and Simon Brewer re status of summary judgment briefing and plaintiff declarations | 0.75 |
| 02/05/2026 | Sarah Goetz | Revise motion for summary judgment based on edits from plaintiffs and co-counsel | 1.00 |
| 02/05/2026 | Sarah Goetz | Revise motion for summary judgment based on edits from plaintiffs and co-counsel | 5.25 |
| 02/06/2026 | Sarah Goetz | Revise motion for summary judgment based on edits from plaintiffs and co-counsel | 3.50 |
| 02/06/2026 | Sarah Goetz | Revise motion for summary judgment based on edits from plaintiffs and co-counsel | 3.50 |
| 02/06/2026 | Sarah Goetz | Revise motion for summary judgment based on edits from plaintiffs and co-counsel | 5.25 |
| 02/07/2026 | Sarah Goetz | Revise motion for summary judgment based on edits from plaintiffs and co-counsel | 10.00 |
| 02/08/2026 | Sarah Goetz | Edit motion for summary judgment brief and plaintiff declarations | 7.75 |
| 02/09/2026 | Sarah Goetz | Prepare Amended Complaint | 2.00 |
| 02/09/2026 | Sarah Goetz | Draft declarations in support of motion for summary judgment | 3.75 |
| 02/09/2026 | Sarah Goetz | Review and revise motion for summary judgment | 2.00 |
| 02/10/2026 | Sarah Goetz | Review and revise motion for summary judgment and declarations submitted in support | 4.00 |
| 02/10/2026 | Sarah Goetz | Review and revise motion for summary judgment and declarations submitted in support | 6.50 |
| 02/11/2026 | Sarah Goetz | Review and revise motion for summary judgment and declarations submitted in support | 9.75 |
| 02/11/2026 | Sarah Goetz | Review and revise motion for summary judgment | 3.25 |
| 02/12/2026 | Sarah Goetz | Review and revise motion for summary judgment and declarations submitted in support | 6.25 |
| 02/12/2026 | Sarah Goetz | Review and revise motion for summary judgment and declarations submitted in support | 9.00 |

Sarah Goetz Time Records

| Start date | Legal Professional | Description | Hours Billed |
|---|---|---|---|
| 02/12/2026 | Sarah Goetz | Review and revise motion for summary judgment and declarations submitted in support; Draft motion, index, and associated filing papers. | 5.00 |
| 02/13/2026 | Sarah Goetz | Review and revise motion for summary judgment and declarations submitted in support; Draft motion, index, and associated filing papers. | 6.75 |
| 02/13/2026 | Sarah Goetz | Review and revise motion for summary judgment | 6.25 |
| 02/13/2026 | Sarah Goetz | Review and revise motion for summary judgment | 4.25 |
| 03/19/2026 | Sarah Goetz | Call with Jennifer Connolly and Winston Berkman-Breen re status of summary judgment briefing | 0.50 |
| 03/27/2026 | Sarah Goetz | Draft reply brief in support of motion for summary judgment | 2.00 |
| 03/27/2026 | Sarah Goetz | Draft reply brief in support of motion for summary judgment | 7.00 |
| 03/27/2026 | Sarah Goetz | Draft reply brief in support of motion for summary judgment | 2.50 |
| 03/28/2026 | Sarah Goetz | Draft reply brief in support of motion for summary judgment | 7.00 |
| 03/30/2026 | Sarah Goetz | Draft reply brief in support of motion for summary judgment | 3.25 |
| 03/30/2026 | Sarah Goetz | Draft reply brief in support of motion for summary judgment | 5.00 |
| 03/30/2026 | Sarah Goetz | Research facial and as-applied challenges for reply brief in support of motion for summary | 1.25 |
| 03/31/2026 | Sarah Goetz | Research facial and as-applied challenges for reply brief in support of motion for summary | 1.00 |
| 04/06/2026 | Sarah Goetz | Review and revise reply brief in support of motion for summary judgment | 4.00 |
| 04/06/2026 | Sarah Goetz | Review and revise reply brief in support of motion for summary judgment | 6.50 |
| 04/06/2026 | Sarah Goetz | Revise reply brief in support of motion for summary judgment | 5.00 |
| 04/27/2026 | Sarah Goetz | Rewiew reply brief in support of motion for summary judgment | 1.25 |
| 04/28/2026 | Sarah Goetz | Call with Jennifer Connolly, Simon Brewer, and Kristen Miller re summary judgment | 0.25 |
| 04/29/2026 | Sarah Goetz | Call with Jennifer Connolly, Simon Brewer, and Kristen Miller re summary judgment | 0.50 |
| 06/01/2026 | Sarah Goetz | Prepare for moot argument on motion for summary judgment | 0.50 |
| 06/01/2026 | Sarah Goetz | Participate in moot argument on motion for summary judgment | 2.00 |
| 06/03/2026 | Sarah Goetz | Travel from D.C. to Boston for summary judgment hearing; return travel to D.C. from Boston | 4.00 |
| 06/03/2026 | Sarah Goetz | Oral argument on motion for summary judgment | 2.00 |
| 06/16/2026 | Sarah Goetz | Research and scenario-planning re timing of order on motion for summary judgment | 2.00 |
| 06/18/2026 | Sarah Goetz | Prepare correspondence to plaintiffs re timing on order on summary judgment motions | 0.75 |
| 06/22/2026 | Sarah Goetz | Prepare and file notice of supplemental authority | 1.00 |
| 06/25/2026 | Sarah Goetz | Call with State AGs re: final rule effective date and possible interim relief | 0.50 |
| 06/30/2026 | Sarah Goetz | Review district court decision on motion for summary judgment; Prepare messages to | 3.75 |

Sarah Goetz Time Records

| Start date | Legal Professional | Description | Hours Billed |
|---|---|---|---|
| 08/27/2026 | Sarah Goetz | Prepare correspondence with clients re notice of appeal | 0.25 |
| 11/10/2026 | Sarah Goetz | Call with J. Connolly, K. Miller, and S. Brewer re motion for EAJA fees. | 0.50 |
| 11/13/2026 | Sarah Goetz | Review and revise time entries for fee petition | 1 |
| 11/18/2026 | Sarah Goetz | Review and revise time entries for fee petition | 1 |
| 11/18/2026 | Sarah Goetz | Prepare draft plaintiff declarations in support of fee petition | 1.25 |
| 11/19/2026 | Sarah Goetz | Draft attorney declaration in support of fee petition | 0.75 |
| **Sarah Goetz Total:** | | | **525.75** |

# EXHIBIT C

Jennifer Fountain Connolly Time Records

| Start date | Legal Professional | Description | Hours Billed |
|---|---|---|---|
| 03/19/2025 | Jennifer Connolly | Begin research on Public Service Loan Forgiveness to challenge EO. | 1.25 |
| 03/19/2025 | Jennifer Connolly | Continue research on Public Service Loan Forgiveness EO. | 2.25 |
| 03/19/2025 | Jennifer Connolly | Conference with Sarah Goetz re factual background and potential legal claims. | 0.50 |
| 03/19/2025 | Jennifer Connolly | Continue research on Public Service Loan Forgiveness EO; Review documents forwarded by Sarah Goetz re same. | 1.25 |
| 03/19/2025 | Jennifer Connolly | Continue reviewing documents and research forwarded by Sarah Goetz on Public Service Loan Forgiveness EO. | 1.25 |
| 03/21/2025 | Jennifer Connolly | Conference with Sarah Goetz re status of plaintiff interviews and draft complaint. | 0.50 |
| 03/24/2025 | Jennifer Connolly | Telephone conference with Sarah Goetz re status of plaintiff outreach and draft complaint. | 0.50 |
| 03/25/2025 | Jennifer Connolly | Continue researching issues re Public Service Loan Forgiveness EO. | 2.25 |
| 03/25/2025 | Jennifer Connolly | Continue research on Public Service Loan Forgiveness EO; Prepare emails to Tory Nugent and Sarah Goetz re same. | 1.50 |
| 03/27/2025 | Jennifer Connolly | Prepare email to Persis Yu re processors used for PSLF program. | 0.50 |
| 03/27/2025 | Jennifer Connolly | Telephone call with Center for Immigrant Rights re potential litigation; Telephone conference with Sarah Goetz re follow-up from same. | 0.75 |
| 03/27/2025 | Jennifer Connolly | Conference with Sarah Goetz re status of plaintiff outreach. | 0.25 |
| 03/28/2025 | Jennifer Connolly | Telephone conference with National Association of Social Workers re factual background and potential claims; Conference with Tory Nugent re same. | 0.50 |
| 03/28/2025 | Jennifer Connolly | Research caselaw re PSLF program; Prepare emails to DC Legal Aid re potential litigation. | 2.50 |
| 03/28/2025 | Jennifer Connolly | Call with Chinh Le and Megan Browder at Legal Aid DC re background of potential claims; Conference with Sarah Goetz re same. | 0.50 |
| 03/31/2025 | Jennifer Connolly | Telephone call with SBPC and Sarah Goetz re status of complaint; Telephone call with Tory Nugent re same; Telephone call with Sarah Goetz re same. | 2.50 |
| 03/31/2025 | Jennifer Connolly | Review and revise investigatory retainer agreements for potential plaintiffs; Prepare email to Tory Nugent re same. | 1.00 |
| 04/01/2025 | Jennifer Connolly | Review draft complaint prepared by Sarah Goetz. | 1.00 |
| 04/07/2025 | Jennifer Connolly | Telephone conference with Sarah Goetz re status of draft complaint and plaintiff outreach. | 0.50 |
| 04/09/2025 | Jennifer Connolly | Telephone conference with Michael Lukens of the Amica Center for Immigrant Rights and Sarah Goetz re status of investigation; Draft investigatory retainer for Mr. Lukens. | 0.50 |
| 04/09/2025 | Jennifer Connolly | Telephone conference with Dina Kastner and Ashlee Fox of NASW re status of investigation; Draft investigatory retainer agreement for Ms. Fox. | 0.50 |
| 04/09/2025 | Jennifer Connolly | Telephone conference with NCN re status of investigation and retainer agreement; Conference with Sarah Goetz re same. | 0.25 |

Jennifer Fountain Connolly Time Records

| Start date | Legal Professional | Description | Hours Billed |
|---|---|---|---|
| 04/10/2025 | Jennifer Connolly | Update chart of plaintiff status; Prepare emails to Sarah Goetz re same. | 1.00 |
| 04/10/2025 | Jennifer Connolly | Finalize investigatory retainer agreement for Legal Aid DC; Prepare email to Chinh Le re same. | 0.25 |
| 04/10/2025 | Jennifer Connolly | Telephone conference with SBPC re status of litigation and plaintiff outreach. | 0.50 |
| 04/22/2025 | Jennifer Connolly | Telephone conference with Sarah Goetz re negotiated rulemaking comments for use in drafting Complaint | 0.25 |
| 07/16/2025 | Jennifer Connolly | Review Department of Education's proposed new rule governing PSLF program. | 0.50 |
| 07/28/2025 | Jennifer Connolly | Attend coalition call with Sarah Goetz re PSLF litigation strategy. | 1.00 |
| 08/08/2025 | Jennifer Connolly | Call with NCN re status of NRPM and potential litigation; Exchange messages with Sarah Goetz re same. | 0.50 |
| 08/08/2025 | Jennifer Connolly | Call with Sarah Goetz re questions from NCN re potential litigation. | 0.25 |
| 08/13/2025 | Jennifer Connolly | Review and respond to messages from Sarah Goetz re conversation with NCN about representation. | 0.25 |
| 08/15/2025 | Jennifer Connolly | Begin reviewing draft proposed PSLF rule forwarded by NCN; Prepare email to Skye Perryman and Meg Uzzell re same. | 1.25 |
| 08/15/2025 | Jennifer Connolly | Continue reviewing draft PSLF rule; Exchange messages with Sarah Goetz re call with NCN; Conference with Ms. Goetz re same; Prepare message to Ms. Uzzell re same. | 1.50 |
| 08/15/2025 | Jennifer Connolly | Conference with Meg Uzzell, Tory Nugent, and Sarah Goetz re NCN; Review and respond to Ms. Uzzell's emails re same. | 1.00 |
| 08/26/2025 | Jennifer Connolly | Prepare for and participate in call with potential expert re IRS illegality doctrine; Prepare messages to Sarah Goetz re same; Prepare message to Jodie Morse re same. | 0.75 |
| 08/27/2025 | Jennifer Connolly | Begin reviewing materials forwarded by law professors re IRS public policy doctrine. | 0.75 |
| 08/29/2025 | Jennifer Connolly | Review materials forwarded by consulting experts to prepare for call re IRS public policy doctrine; Participate in call with consulting experts with Sarah Goetz. | 2.00 |
| 09/05/2025 | Jennifer Connolly | Telephone conference with Colorado and New York AG offices re potential litigation; Exchange emails with Tory Nugent re common-interest agreement; Exchange emails with Meg Uzzell re same. | 0.50 |
| 09/05/2025 | Jennifer Connolly | Conference with Meg Uzzell re results of call with NCN. | 0.25 |
| 09/24/2025 | Jennifer Connolly | Conference with Sarah Goetz and Protect Borrowers re planning for complaint filing. | 0.75 |
| 09/29/2025 | Jennifer Connolly | Prepare for and participate in call with NEA re serving as potential plaintiff; Review PSLF comment filed by NEA; Prepare email to co-counsel re same. | 1.50 |
| 09/29/2025 | Jennifer Connolly | Review materials forwarded by co-counsel on standing and ripeness. | 0.75 |
| 09/29/2025 | Jennifer Connolly | Review comments to PSLF proposed regulation submitted by unions and by City of San Francisco; Review David Nahmias memo on types of standing. | 1.00 |
| 10/01/2025 | Jennifer Connolly | Conference with Sarah Goetz and Kristin Miller re tasks to be completed before filing complaint. | 0.75 |

Jennifer Fountain Connolly Time Records

| Start date | Legal Professional | Description | Hours Billed |
|---|---|---|---|
| 10/01/2025 | Jennifer Connolly | Conference with Leila Ouchchy (AFSCME) re next litigation steps. | 0.50 |
| 10/01/2025 | Jennifer Connolly | Conference with Protect Borrowers, Sarah Goetz, and Kristen Miller re status of litigation efforts. | 0.75 |
| 10/02/2025 | Jennifer Connolly | Prepare emails to labor clients re retainer agreements; Review and respond to Robin Thurston's email re effect of government shutdown on rulemaking; Exchange messages with Sarah Goetz re retainer agreements. | 0.50 |
| 10/03/2025 | Jennifer Connolly | Telephone conference with David Mahias re draft complaint for City of San Francisco; Exchange messages with Meg Uzzell and Elena Goldstein re AFSCME retainer agreement; Prepare message to Sarah Goetz re same. | 0.50 |
| 10/06/2025 | Jennifer Connolly | Review Protect Borrowers' draft plaintiff declaration; Prepare email to Winston Berkman-Breen re same; Prepare email to Martha Fulford and Jessica Ranucci re state common-interest agreement. | 1.00 |
| 10/06/2025 | Jennifer Connolly | Review cases re associational standing and the public policy doctrine to begin preparing complaint. | 1.00 |
| 10/09/2025 | Jennifer Connolly | Review and respond to emails from Sarah Goetz and Kristen Miller re status of declarations and Complaint; Review emails from David Mahias re Dalton v. Spector; Review authorities forwarded with email. | 0.75 |
| 10/15/2025 | Jennifer Connolly | Review emails from David Mahias and Kristen Miller on Dalton v. Specter and major questions doctrine to prepare for co-counsel call re same; Review articles on public policy doctrine forwarded by experts. | 1.75 |
| 10/15/2025 | Jennifer Connolly | Telephone conference with state attorneys general re potential filing; Conference with Kristen Miller re same. | 1.00 |
| 10/15/2025 | Jennifer Connolly | Research First Amendment issues for APA contrary to law claim; Exchange messages with Kristen Miller re same. | 1.00 |
| 10/15/2025 | Jennifer Connolly | Call with Protect Borrowers and Molly Alacron at the City and County of San Francisco re status of complaint. | 0.50 |
| 10/15/2025 | Jennifer Connolly | Call with Kristen Miller and Protect Borrowers team to discuss status of complaint and motion for summary judgment. | 0.75 |
| 10/15/2025 | Jennifer Connolly | Legal research for issues discussed during call with Protect Borrowers; Prepare messages to Kristin Miller and Tsuki Hoshijima re same. | 1.00 |
| 10/16/2025 | Jennifer Connolly | Conference with Robin Thurston and Kristen Miller re major questions doctrine; Conference with Ms. Miller re same. | 0.75 |
| 10/16/2025 | Jennifer Connolly | Conference with Melissa Schwartz re dual-filing strategy; Prepare email to Winston Berkman-Breen re same. | 0.50 |
| 10/17/2025 | Jennifer Connolly | Review articles re IRS illegality doctrine; Exchange emails with experts re same. | 1.50 |
| 10/24/2025 | Jennifer Connolly | Telephone conference with Protect Borrowers re status of complaint. | 0.50 |

| Start date | Legal Professional | Description | Hours Billed |
|---|---|---|---|
| 10/29/2025 | Jennifer Connolly | Review and revise draft Complaint. | 1.00 |
| 10/29/2025 | Jennifer Connolly | Telephone conference with state AG coalition re status of complaint and plan for filing; Prepare message to Skye Perryman and Meg Uzzell re same. | 1.00 |
| 10/29/2025 | Jennifer Connolly | Continue reviewing and revising draft Complaint. | 0.50 |
| 10/29/2025 | Jennifer Connolly | Telephone conference with Protect Borrowers re status of drafting Complaint and plans for next steps. | 0.75 |
| 10/29/2025 | Jennifer Connolly | Telephone conference with all plaintiffs re status of complaint and plan for filing. | 1.00 |
| 10/30/2025 | Jennifer Connolly | Review and revise draft Complaint; Prepare email to Sarah Goetz re same; Review and respond to messages from Ms. Goetz re same. | 4.00 |
| 10/31/2025 | Jennifer Connolly | Telephone conference with state AGs re status of complaints and plan for filing. | 1.00 |
| 10/31/2025 | Jennifer Connolly | Continue reviewing revisions to Complaint. | 0.50 |
| 10/31/2025 | Jennifer Connolly | Confernece with Dawn Canady, Olivia King, and Sarah Goetz re status of complaint and plan for filing. | 0.50 |
| 10/31/2025 | Jennifer Connolly | Make second-round revisions to Complaint; Exchange messages with Sarah Goetz re same. | 2.00 |
| 11/01/2025 | Jennifer Connolly | Review Jodie Morse's proposed edits to Complaint; Review and respond to Ms. Morse's email re same; Revise Complaint pursuant to same. | 3.00 |
| 11/02/2025 | Jennifer Connolly | Review Jodie Morse's revisions to Complaint; Make notes to prepare for call with Sarah Goetz re same. | 1.50 |
| 11/02/2025 | Jennifer Connolly | Conference with Sarah Goetz re status of complaint and proposed revisions suggested by Jodie Morse. | 0.50 |
| 11/02/2025 | Jennifer Connolly | Conference with Skye Perryman and Jodie Morse re revisions to Complaint; Conference with Sarah Goetz re same. | 1.00 |
| 11/02/2025 | Jennifer Connolly | Review and revise Complaint pursuant to Jodie Morse's comments. | 7.00 |
| 11/02/2025 | Jennifer Connolly | Prepare emails to Brian Netter and Catherine Cannon re First Amendment claim; Review and respond to Ms. Cannon's emails re same; Prepare emails to Skye Perryman and Jodie Morse re same; Revise Complaint pursuant to same; Conference with Sarah Goetz re same. | 3.50 |
| 11/03/2025 | Jennifer Connolly | Review and make final revisions to Complaint to prepare for filing; Review and respond to emails from Skye Perryman and Jodie Morse re same; Review revisions from Tory Nugent; Review and respond to emails from state AG team re same. | 3.50 |
| 11/04/2025 | Jennifer Connolly | Review and respond to messages inquiring about amicus brief submissions. | 0.25 |
| 11/05/2025 | Jennifer Connolly | Call with Protect Borrowers re follow-up items after filing. | 0.75 |
| 11/18/2025 | Jennifer Connolly | Telephone conference with Protect Borrowers and Sarah Goetz re status of litigation and drafting of summary judgment declarations. | 0.50 |

| Start date | Legal Professional | Description | Hours Billed |
|---|---|---|---|
| 11/19/2025 | Jennifer Connolly | Exchange messages with co-counsel re call with state attorneys general; Telephone conference with Jessica Ranucci re same; Prepare email to Ms. Ranucci and state attorney general team. | 0.50 |
| 11/25/2025 | Jennifer Connolly | Review government's briefing schedule proposed in RFK lawsuit; Exchange messages with co-counsel re same; Research issues raised in same. | 1.00 |
| 11/25/2025 | Jennifer Connolly | Continue researching issues raised in DDC schedule; Exchange multiple messages with Winston and David Mahias re same. | 1.50 |
| 11/26/2025 | Jennifer Connolly | Review and respond to messages from co-counsel re call with municipal plaintiffs about standing declarations and briefing schedule. | 0.50 |
| 12/01/2025 | Jennifer Connolly | Conference with municipal plaintiffs re summary judgment declarations; Exchange messages with co-counsel re briefing schedule and page limits for summary judgment briefing. | 1.00 |
| 12/02/2025 | Jennifer Connolly | Review briefing schedule in DDC and Sarah Goetz's proposed schedule for D. Mass. litigation; Prepare notes for call with Protect Borrowers re same. | 0.50 |
| 12/02/2025 | Jennifer Connolly | Call with Sarah Goetz and Protect Borrowers re proposed summary judgment briefing schedule and process. | 0.75 |
| 12/02/2025 | Jennifer Connolly | Prepare for and participate in call with Robin Thurston re summary judgment briefing schedule and amending complaint. | 1.00 |
| 12/02/2025 | Jennifer Connolly | Call with Caleb Kruckenberg and Sarah Goetz re potential amicus strategy; Conference with Ms. Goetz re same and discussion with Robin Thurston re briefing schedule. | 0.50 |
| 12/03/2025 | Jennifer Connolly | Call with state AGs re proposed briefing schedule; Prepare message to Robin Thurston re First Amendment and void-for-vagueness claims; Review and respond to Ms. Thurston's messages re same. | 0.75 |
| 12/03/2025 | Jennifer Connolly | Research void-for-vagueness and liberty interest issues for amended complaint; Exchange messages with Sarah Goetz re same. | 1.00 |
| 12/04/2025 | Jennifer Connolly | Conference with Sarah Goetz, Kristen Miller, and Simon Brewer re plan for summary judgment briefing. | 0.50 |
| 12/04/2025 | Jennifer Connolly | Review and respond to email from Robin Thurston re First Amendment and void for vagueness claims; Research issues discussed in same; Prepare messages to Sarah Goetz re same. | 0.75 |
| 12/05/2025 | Jennifer Connolly | Review and respond to messages from Robin Thurston, David Mahias, and Sarah Goetz re briefing schedule for summary judgment. | 1.00 |
| 12/05/2025 | Jennifer Connolly | Review and respond to messages from Winston Berkman-Breen and David Mahias re proposed briefing schedule on summary judgment and First Amendment and void for vagueness claims; Exchange messages with Sarah Goetz and Robin Thurston re same; Telephone call with Jessica Ranucci re same. | 1.00 |

Jennifer Fountain Connolly Time Records

| Start date | Legal Professional | Description | Hours Billed |
|---|---|---|---|
| 12/10/2025 | Jennifer Connolly | Exchange messages with Wintson Berkman-Breen re joint filing; Conference with Jessica Ranucci re same. | 0.25 |
| 12/10/2025 | Jennifer Connolly | Finalize joint motion for entry of summary judgment briefing schedule; Assist with filing of same. | 1.25 |
| 12/11/2025 | Jennifer Connolly | Prepare messages to potential amici re summary judgment schedule entered by the Court; Exchange messages with Somil Trivedi re same. | 0.50 |
| 12/12/2025 | Jennifer Connolly | Review and respond to messages from David Nahmias re amicus briefs. | 0.25 |
| 12/12/2025 | Jennifer Connolly | Telephone conference with David Nahmias re amicus brief reach-outs. | 0.25 |
| 12/16/2025 | Jennifer Connolly | Conference with counsel for NYC and David Nahmias re potential amicus brief. | 0.50 |
| 12/17/2025 | Jennifer Connolly | Review and respond to emails from non-profit organizations re potential amicus briefs; Prepare email to consulting experts re same. | 0.50 |
| 12/19/2025 | Jennifer Connolly | Exchange messages with Sarah Goetz, Simon Brewer, and Kristin Miller re summary judgment briefing assignments. | 0.25 |
| 01/07/2026 | Jennifer Connolly | Review and respond to emails re amicus briefs and follow up on summary judgment declarations. | 0.25 |
| 01/12/2026 | Jennifer Connolly | Review opposing counsel's correspondence re production of AR; Download same; Exchange messages with Dawn Canady re same. | 0.25 |
| 01/12/2026 | Jennifer Connolly | Telephone conference with Maryland Legal Aid re amicus brief. | 0.50 |
| 01/14/2026 | Jennifer Connolly | Telephone conference with Protect Borrowers re status of summary judgment briefs and declarations. | 1.00 |
| 01/14/2026 | Jennifer Connolly | Telephone conference with AFSCME, Sarah Goetz, and Simon Brewer re preparation of summary judgment declaration. | 0.50 |
| 01/15/2026 | Jennifer Connolly | Meeting with Sarah Goetz, Simon Brewer, and Kristen Miller re status of summary judgment briefing, declarations, and review of AR; Prepare message to Robin Thurston re same. | 0.50 |
| 01/21/2026 | Jennifer Connolly | Review Sarah Goetz's memorandum with recommendations on constitutional claims. | 0.50 |
| 01/21/2026 | Jennifer Connolly | Review and revise Sarah Goetz's memo re constitutional claims; Research issues related to same; Prepare message to Ms. Goetz re same. | 0.75 |
| 01/21/2026 | Jennifer Connolly | Finalize Sarah Goetz's memo re constitutional claims; Prepare message to Robin Thurston re same. | 0.50 |
| 01/29/2026 | Jennifer Connolly | Conference with Protect Borrowers, Sarah Goetz, and Simon Brewer re status of summary judgment briefing. | 0.50 |
| 01/29/2026 | Jennifer Connolly | Conference with Protect Borrowers, Sarah Goetz, and Simon Brewer re status of summary judgment briefing. | 0.50 |
| 02/01/2026 | Jennifer Connolly | Review and revise draft motion for summary judgment; Prepare message to Sarah Goetz and Simon Brewer re same. | 4.50 |

Jennifer Fountain Connolly Time Records

| Start date | Legal Professional | Description | Hours Billed |
|---|---|---|---|
| 02/05/2026 | Jennifer Connolly | Call with Protect Borrowers re status of summary judgment briefing; Prepare follow-up messages to legal support staff and Robin Thurston re same; Exchange messages with Robin Thurston re same. | 1.00 |
| 02/08/2026 | Jennifer Connolly | Review and revise latest draft of summary judgment brief; Prepare message to Sarah Goetz re same. | 2.75 |
| 03/16/2026 | Jennifer Connolly | Review government's summary judgment opposition and motion to dismiss. | 0.75 |
| 03/17/2026 | Jennifer Connolly | Prepare notes to file re government's summary judgment opposition and motion to dismiss. | 0.50 |
| 03/19/2026 | Jennifer Connolly | Call with Winston Berkman-Breen and Sarah Goetz re status of summary judgment briefing. | 0.50 |
| 04/06/2026 | Jennifer Connolly | Do final review of combined summary judgment reply and motion to dismiss opposition; Review and respond to email from Winston Berkman-Breen re response to clients re CRA. | 1.00 |
| 04/28/2026 | Jennifer Connolly | Exchange messages with Sarah Goetz, Simon Brewer, and Kristen Miller re summary judgment hearing. | 0.00 |
| 04/28/2026 | Jennifer Connolly | Call with Sarah Goetz, Simon Brewer, and Kristen Miller re summary judgment argument. | 0.25 |
| 04/29/2026 | Jennifer Connolly | Exchange messages Persis Yu re AG proposals on summary judgment argument; Exchange messages with Sarah Goetz, Simon Brewer, and Kristen Miller re same; Review and respond to email from Robin Thurston re summary judgment argument. | 0.25 |
| 04/30/2026 | Jennifer Connolly | Prepare emails to Robin Thurston and Melissa Schwartz re summary judgment argument. | 0.25 |
| 05/05/2026 | Jennifer Connolly | Conference with Attorney General team re summary judgment argument. | 0.50 |
| 05/20/2026 | Jennifer Connolly | Begin reviewing summary judgment briefing to prepare for moot argument. | 1.00 |
| 05/20/2026 | Jennifer Connolly | Begin reviewing summary judgment briefing to prepare for moot argument. | 2.00 |
| 05/28/2026 | Jennifer Connolly | Participate in moot summary judgment argument. | 2.00 |
| 05/29/2026 | Jennifer Connolly | Attend moot summary judgment argument with state attorneys general. | 2.00 |
| 06/02/2026 | Jennifer Connolly | Travel from BWI to Boston for summary judgment hearing. | 1.50 |
| 06/03/2026 | Jennifer Connolly | Participate in oral argument on motion for summary judgment | 3.00 |
| 07/01/2026 | Jennifer Connolly | Meeting with state AGs re order on motions for summary judgment. | 0.50 |
| 09/14/2026 | Jennifer Connolly | Exchange emails with district court amici re First Circuit briefing schedule. | 0.00 |
| 11/10/2026 | Jennifer Connolly | Prepare for meeting with case team re motion for fees and expense by reviewing EAJA guide; Prepare notes for meeting. | 1.00 |
| 11/10/2026 | Jennifer Connolly | Call with Sarah Goetz, Kristen Miller, and Simon Brewer re motion for EAJA fees. | 0.5 |
| 11/12/2026 | Jennifer Connolly | Review and revise time entries to prepare for motion for attorneys' fees. | 1.5 |
| 11/12/2026 | Jennifer Connolly | Review, revise, and group time entries in preparation to file motion for attorneys' fees. | 1.75 |

Jennifer Fountain Connolly Time Records

| Start date | Legal Professional | Description | Hours Billed |
|---|---|---|---|
| 11/15/2026 | Jennifer Connolly | Review, revise, and categorize time entries for motion for attorneys' fees. | 1.25 |
| 11/16/2026 | Jennifer Connolly | Complete review of attorneys' fee entries; Prepare emails to Sarah Goetz, Simon Brewer, Kristen Miller, and Laura Arandes re same. | 0.75 |
| 11/17/2026 | Jennifer Connolly | Review and revise Kristen Miller's draft motion for EAJA fees. | 0.75 |
| 11/20/2026 | Jennifer Connolly | Complete final review of time entries; Exchange messages with Sarah Goetz re same | 1.5 |
| **Jennifer Connolly Total:** | | | **142.75** |

# EXHIBIT D

Simon Brewer Time Records

| Start date | Legal Professional | Description | Hours Billed |
|---|---|---|---|
| 12/1/2025 | Simon Brewer | Review Final Rule to begin work on motion for summary judgment. | 1 |
| 12/12/2025 | Simon Brewer | Preparation motion for pro hac vice admission. | 0.5 |
| 12/17/2025 | Simon Brewer | Review draft outline of MSJ circulated by D. Nahmias | 1 |
| 12/18/2025 | Simon Brewer | Review and respond to emails w/ J. Connolly, K. Miller, and S. Goetz re: remedies for amended complaint. | 0.25 |
| 1/13/2026 | Simon Brewer | Review of administrative record | 2 |
| 1/14/2026 | Simon Brewer | Meeting re: MSJ with W. Berkman-Breen, J. Connolly, D. Nahmias, K. Lofton, S. Goetz | 1 |
| 1/14/2026 | Simon Brewer | Meeting with L. Ouchchy, S. Goetz, J. Connolly, and K. Miller re: declaration | 0.5 |
| 1/15/2026 | Simon Brewer | Meeting with J. Connolly, K. Miller, and S. Goetz re: motion for summary judgment | 0.5 |
| 1/20/2026 | Simon Brewer | Research and draft arbitriary and capricious section of MSJ brief | 6.5 |
| 1/21/2026 | Simon Brewer | Research and draft arbitrary and capricious section of MSJ brief | 5 |
| 1/22/2026 | Simon Brewer | Research and draft arbitrary and capricious section of MSJ brief | 3.5 |
| 1/23/2026 | Simon Brewer | Meeting with S. Goetz, J. Connolly, R. Thurston re: MSJ brief | 0.5 |
| 1/30/2026 | Simon Brewer | Edit summary judgment brief, including sections drafted by co-counsel | 3 |
| 2/5/2026 | Simon Brewer | Meeting with Santa Clara County & San Francisco re: MSJ brief | 0.5 |
| 2/5/2026 | Simon Brewer | Debrief meeting with D. Nahmias, J. Connolly, W. Berkman-Breen, and S. Goetz re: call with Santa Clara County & San Francisco | 0.5 |
| 2/10/2026 | Simon Brewer | Review state AG brief for alignment with NCN legal theories | 0.5 |
| 2/13/2026 | Simon Brewer | Review and respond to D. Nahmias email re: addition to arb+capricious section | 0.25 |
| 3/18/2026 | Simon Brewer | Review goverment's summary judgment opposition and motion to dismiss. | 1 |
| 4/1/2026 | Simon Brewer | Review and provide comments on draft reply in support of motion for summary judgment and opposition to motion to dismiss. | 2 |
| 4/28/2026 | Simon Brewer | Call to prepare for argument on motion for summary judgment with S. Goetz, K. Miller, and J. Connolly | 0.25 |
| 4/29/2026 | Simon Brewer | Call re MSJ oral argument with S. Goetz, K. Lofton, P. Yu, W. Berkman-Breen | 0.5 |
| 5/5/2026 | Simon Brewer | Call re MSJ oral argument with state AG coaltiion | 0.75 |
| 5/11/2026 | Simon Brewer | Draft motion for telephonic access and proposed order. | 0.25 |
| 5/12/2026 | Simon Brewer | Prepare email to San Francisco & Santa Clara County re: telephonic access motion and moot court | 0.25 |
| 5/13/2026 | Simon Brewer | Email conferral with state AGs re: telephonic access motion | 0.25 |
| 5/14/2026 | Simon Brewer | Email conferral with state AGs re: telephonic access motion | 0.25 |
| 5/14/2026 | Simon Brewer | Email conferral with DOJ re: telephonic access motion | 0.25 |

Simon Brewer Time Records

| Start date | Legal Professional | Description | Hours Billed |
|---|---|---|---|
| 5/15/2026 | Simon Brewer | File telephonic access motion | 0.25 |
| 5/21/2026 | Simon Brewer | Prepare for oral argument on motion for summary judgment | 2.5 |
| 5/22/2026 | Simon Brewer | Prepare for oral argument on motion for summary judgment | 4 |
| 5/22/2026 | Simon Brewer | Call with J. Ranucci and Y. Shavit re: PSLF argument | 0.5 |
| 5/25/2026 | Simon Brewer | Prepare for oral argument on motion for summary judgment | 3.5 |
| 5/26/2026 | Simon Brewer | Prepare for oral argument on motion for summary judgment | 2 |
| 5/28/2026 | Simon Brewer | Prepare for oral argument on motion for summary judgment | 3 |
| 5/28/2026 | Simon Brewer | Participate in moot court for motion for summary judgment | 2 |
| 5/29/2026 | Simon Brewer | Joint moot court with state AGs re: PSLF oral argument | 2 |
| 6/1/2026 | Simon Brewer | Participate in moot argument on motion for summary judgment. | 2 |
| 6/2/2026 | Simon Brewer | Travel to Boston for PSLF oral argument | 3 |
| 6/3/2026 | Simon Brewer | Final prep for oral argument on motion for summary judgment | 2 |
| 6/3/2026 | Simon Brewer | Oral argument | 2 |
| 6/4/2026 | Simon Brewer | Travel from Boston to DC returning from argument on motion for summary judgment | 3 |
| 6/4/2026 | Simon Brewer | Draft and send email to clients with recap of MSJ hearing | 0.25 |
| 6/18/2026 | Simon Brewer | Review Federal Register notice re: PRA and draft notice of supp authority. | 1.5 |
| 6/19/2026 | Simon Brewer | Email to state AGs re: draft notice of supp authority | 0.25 |
| 6/25/2026 | Simon Brewer | Call with State AGs re: final rule effective date and possible interim relief | 0.5 |
| 6/30/2026 | Simon Brewer | Review district court decision granting MSJ | 1 |
| 7/1/2026 | Simon Brewer | Respond to S. Saadian email re: potential appeal | 0.25 |
| 8/27/2026 | Simon Brewer | Review notice of appeal and consider next steps | 0.5 |
| 9/11/2026 | Simon Brewer | Review and respond to J. Connolly email re: record on appeal | 0.25 |
| 9/21/2026 | Simon Brewer | Drafting notice of corrections to the docketing statement | 0.5 |
| 10/20/2026 | Simon Brewer | Review draft stipulation of dismissal from S. Jerome and conferred with DF & PB team | 0.75 |
| 11/10/2026 | Simon Brewer | Call re: EAJA fees with J. Connolly, K. Miller, and S. Goetz | 0.5 |
| 11/11/2026 | Simon Brewer | Review and revise time entries for filing with motion for fees. | 2 |
| 11/12/2026 | Simon Brewer | Review and revise time entries for filing with motion for EAJA fees. | 0.5 |
| 11/16/2026 | Simon Brewer | Review and edit draft motion for EAJA fees | 0.5 |
| **Simon Brewer Total:** | | | **73.75** |

# EXHIBIT E

Kristen Miller Time Records

| Start date | Legal Professional | Description | Hours Billed |
|---|---|---|---|
| 10/01/2025 | Kristen Miller | Begin reading through the PSLF memo and other background materials (e.g., the PSLF rule) in advance of meeting with Sarah Goetz and Jennifer Connolly regarding same. | 1.25 |
| 10/01/2025 | Kristen Miller | Meet with Sarah Goetz and Jennifer Connolly regarding next steps in case. | 0.75 |
| 10/01/2025 | Kristen Miller | Attend call with cocounsel to discuss next steps on complaint and declarations. | 0.75 |
| 10/06/2025 | Kristen Miller | Review draft complaint and template declaration. | 2.00 |
| 10/08/2025 | Kristen Miller | Attend call with co-counsel re status of Complaint. | 0.75 |
| 10/09/2025 | Kristen Miller | Correspond with Jennifer Connolly and Sarah Goetz on next steps in case and division of labor on tasks in advance of Sarah Goetz going out of office. | 0.25 |
| 10/09/2025 | Kristen Miller | Review draft declaration template sent around by cocounsel for associational plaintiffs; send feedback and comments regarding same; send emails to NCN, NASW, and SEIU to set up informational interviews in order to draft declarations. | 2.25 |
| 10/09/2025 | Kristen Miller | Revisit PSLF NPRM as preparation for standing factual interview of NCN. | 1.00 |
| 10/10/2025 | Kristen Miller | Continue preparing for NCN call by reviewing various materials (e.g., the standing memo; PSLF NPRM, NCN’s prior comments on NPRM and other PSLF materials) and preparing interview questions in advance of call. | 2.50 |
| 10/10/2025 | Kristen Miller | Attend initial call with SEIU to discuss broad strokes of litigation and prepare for next steps. | 0.50 |
| 10/10/2025 | Kristen Miller | Confer with David Nahmias (cocounsel) regarding standing theories and employer disqualification under PSLF rule. | 0.50 |
| 10/10/2025 | Kristen Miller | Attend call with NCN to discuss standing theories in advance of drafting declaration and potential NCN member declarants. | 1.00 |
| 10/10/2025 | Kristen Miller | Draft profile of NCN members and send same to cocounsel for review before sending to NCN; draft and send questions to cocounsel about employer disqualification | 1.25 |
| 10/14/2025 | Kristen Miller | Review various materials on Dalton v. Specter (e.g., briefs and DC Cir opinion in NTEU); draft and send analysis to Jennifer Connoly analyzing same. | 1.50 |
| 10/14/2025 | Kristen Miller | Revise draft profile of NCN members in light of legal team's feedback; draft and send email to NCN with member profile, information about NCN's own injuries, and next steps. | 0.75 |
| 10/15/2025 | Kristen Miller | Attend call with state AGs to coordinate legal strategies of parallel suits against forthcoming PSLF rule. | 0.75 |
| 10/15/2025 | Kristen Miller | Confer with Jennifer Connolly on lawsuit target filing deadline of Nov 3. | 0.25 |
| 10/15/2025 | Kristen Miller | Attend call with city of San Francisco to discuss possible participation in challenge to PSLF rule. | 0.50 |

Kristen Miller Time Records

| Start date | Legal Professional | Description | Hours Billed |
|---|---|---|---|
| 10/15/2025 | Kristen Miller | Attend weekly call with Protect Borrowers to discuss status and next steps in preparing lawsuit. | 0.75 |
| 10/15/2025 | Kristen Miller | Research pseudonymous member issue (i.e., whether members of associations can proceed under pseudonym) and send very initial analysis on same to legal team | 0.50 |
| 10/16/2025 | Kristen Miller | Prepare for NASW factual standing intake call by drafting interview questions, reviewing template declaration for the employee-based standing theory, and researching NASW's prior online materials regarding PSLF including NASW's comment on NPRM. | 1.00 |
| 10/16/2025 | Kristen Miller | Attend call with NASW to discuss injuries. | 1.25 |
| 10/16/2025 | Kristen Miller | Review MQD arguments in OMB freeze and Woonasquatucket cases. | 0.75 |
| 10/16/2025 | Kristen Miller | Confer with Robin Thurston and Jennifer Connolly about making major questions doctrine arguments; capture notes in a document and send thoughts on same to cocounsel via email. | 0.75 |
| 10/16/2025 | Kristen Miller | Draft and send email to NASW with criteria for identifying affected members and with sample language that NASW can use in its outreach to members. | 0.50 |
| 10/17/2025 | Kristen Miller | Confer with Winston Berkman-Breen and David Nahmias regarding ongoing efforts to identify specific activities that put employers at risk of losing PSLF status. | 1.00 |
| 10/20/2025 | Kristen Miller | Review cases regarding use of pseudonyms; collect pseudonym cases in one place in Sharepoint document. | 0.50 |
| 10/21/2025 | Kristen Miller | Draft email with overview of all outstanding action items and next steps in case and send same to Sarah Goetz in advance of meeting. | 0.50 |
| 10/22/2025 | Kristen Miller | Begin drafting NASW declaration. | 2.00 |
| 10/23/2025 | Kristen Miller | Finish first draft of NASW declaration; send same to Sarah Goetz and Jennifer Connolly. | 3.50 |
| 10/24/2025 | Kristen Miller | Correspond first with SEIU and then broader co-counsel team regarding SEIU's participation. | 0.25 |
| 10/24/2025 | Kristen Miller | Send draft declarations to NASW and check in with them on their member search; draft and send response to NASW questions about timing and membership outreach. | 0.50 |
| 10/24/2025 | Kristen Miller | Begin drafting NCN declaration. | 4.75 |
| 10/26/2025 | Kristen Miller | Continue drafting NCN declaration. | 2.25 |
| 10/27/2025 | Kristen Miller | Finish first draft of NCN declaration and send same to client for review and to fill in placeholders. | 1.00 |
| 10/27/2025 | Kristen Miller | Confer with legal team regarding next steps in finishing first draft of complaint and other logistics. | 0.25 |

Kristen Miller Time Records

| Start date | Legal Professional | Description | Hours Billed |
|---|---|---|---|
| 10/27/2025 | Kristen Miller | Translate both NCN and NASW declarations into sections in the complaint; confer with NCN member to schedule call to discuss injuries from rule. | 1.50 |
| 10/28/2025 | Kristen Miller | Correspond with Sarah Goetz and Jennifer Connolly re NCN member calls. | 0.25 |
| 10/29/2025 | Kristen Miller | Draft and send email to NCN following up on their ability to review the draft NCN declaration; correspond with Sarah Goetz on answering another NCN email regarding lead plaintiff decisions; check in with DF legal team on outstanding actions for NCN and NASW complaint allegations. | 0.50 |
| 10/30/2025 | Kristen Miller | Review NCN and NASW's edits to their declarations; make corresponding edits NCN and NASW complaint allegations and send same to Sarah Goetz. | 1.25 |
| 10/31/2025 | Kristen Miller | Prepare for call with NCN member Immigrant Assistance Center of West Michigan (IACWM) by reviewing information about targeting and drafting questions for IACWM re reliance on the PSLF program; their mission driven activities; the consequences of losing PSLF status; and the regulatory burden imposed on them by the rule. | 0.75 |
| 10/31/2025 | Kristen Miller | Attend call with NCN Member IACWM to speak about potential member declaration in PSLF lawsuit | 1.00 |
| 10/31/2025 | Kristen Miller | Attend call with NCN Member ACLU-SC to speak about potential member declaration in PSLF lawsuit. | 1.25 |
| 10/31/2025 | Kristen Miller | Draft email with status and next steps on NCN and NASW allegations and member declarations for Sarah Goetz to ensure team can take over these tasks. | 0.75 |
| 12/04/2025 | Kristen Miller | Meet with PSLF legal team to plan summary judgment briefing assignments and timeline. | 0.50 |
| 12/18/2025 | Kristen Miller | Review proposed timeline and outline for summary judgment briefing and correspond with team about whether to brief vacatur-without-remand and whether to pursue a PI. | 1.00 |
| 01/15/2026 | Kristen Miller | Attend call with case team to discuss next steps in preparing summary judgment filing. | 0.50 |
| 01/16/2026 | Kristen Miller | Draft declaration on behalf of NASW member Ka Rin Johnson; send same to Ka Rin for review; correspond with NASW about other potential member declarants. | 3.00 |
| 01/20/2026 | Kristen Miller | Review NASW member's edits to declaration; make additional edits and send back to member and legal team for review. | 0.75 |
| 01/21/2026 | Kristen Miller | Review Sarah Goetz's one pager on how to handle constitutional claims at the summary judgment stage; send comments on same to legal team. | 0.50 |
| 02/05/2026 | Kristen Miller | Review latest edits from NASW member Ka Rin Johnson to her declaration; finalize formatting on declaration; send same to Ka Rin Johnson for final review and signature. | 0.75 |

Kristen Miller Time Records

| Start date | Legal Professional | Description | Hours Billed |
|---|---|---|---|
| 02/10/2026 | Kristen Miller | Review most recent NASW declaration; revise to update citations and to include narrative about NASW member injuries; send same to legal team for review; send to client for review. | 1.50 |
| 02/12/2026 | Kristen Miller | Implement NASW's edits and comments on declaration; send revised draft back for their review. | 0.25 |
| 02/13/2026 | Kristen Miller | Confer with Sarah Goetz regarding correct filing order for filing package; check-in with NASW regarding signature on final declaration | 0.25 |
| 03/21/2026 | Kristen Miller | Review opening motion for summary judgment brief in advance of drafting combined reply and opposition brief. | 1.50 |
| 03/23/2026 | Kristen Miller | Review government's combined opposition and motion to dismiss; review case law cited by both plaintiffs' opening brief and defendants' brief; begin drafting statutory authority section of reply brief. | 5.25 |
| 03/25/2026 | Kristen Miller | Finish drafting statutory authority section of reply brief. | 7.25 |
| 03/26/2026 | Kristen Miller | Draft seven arbitrary and capricious arguments in reply brief (i.e., reliance on impermissible factors; failure to substantiate the problem; failure to account for reliance interests; failure to explain rejected alternatives; ambiguous terms that invite arbitrary enforcement; failure to consider lack of expertise; and failure to consider chilling effects and compliance costs). | 6.00 |
| 04/28/2026 | Kristen Miller | Meet with PSLF team regarding preparation for hearing on motion for summary judgment. | 0.25 |
| 05/01/2026 | Kristen Miller | Confer with case team and Tory Nugent re preparation for oral argument. | 0.25 |
| 05/31/2026 | Kristen Miller | Revisit summary judgment briefs to prepare for moot. | 1.25 |
| 06/01/2026 | Kristen Miller | Attend and participate in moot to prepare for oral argument. | 2.00 |
| 11/10/2026 | Kristen Miller | Prepare for EAJA meeting by reviewing relevant sections of EAJA practice guide. | 0.5 |
| 11/10/2026 | Kristen Miller | Meet with legal team about EAJA fee motion. | 0.5 |
| 11/10/2026 | Kristen Miller | Collect and review time entries from case; send same to Jennifer Connolly. | 1.25 |
| 11/10/2026 | Kristen Miller | Create formatted outline of EAJA fee petition brief; begin drafting same. | 1.5 |
| 11/11/2026 | Kristen Miller | Review SJ opinion in advance of drafting "no substantial justification" section of brief; begin researching and drafting same. | 3 |
| 11/13/2026 | Kristen Miller | Finish researching and drafting no substantial justification section of brief; draft introduction to brief. | 3 |
| 11/15/2026 | Kristen Miller | Draft factual backround and legal standard sections of brief; research and draft Part II of the brief (addressing reasonable hours, fee rates, and apportionment of plaintiffs). | 5.25 |
| 11/18/2026 | Kristen Miller | Draft cover motion and proposed order for EAJA fee petition and send same to legal team for review. | 0.5 |

Kristen Miller Time Records

| Start date | Legal Professional | Description | Hours Billed |
|---|---|---|---|
| 11/18/2026 | Kristen Miller | Review edits and comments on draft fee petition memorandum of law; implement and address same, including drafting and researching reasonable expenses section. | 1 |
| **Kristen Miller Total:** | | | **97.00** |

# EXHIBIT F

Briana Clark, Sean Ouellette, and Victoria Nugent Time Records

| Start date | Legal Professional | Description | Hours Billed |
|---|---|---|---|
| 05/26/2026 | Briana Clark | Prepare to participate in moot argument on motion for summary judgment | 1.25 |
| 05/26/2026 | Briana Clark | Prepare to participate in moot argument on motion for summary judgment | 0.50 |
| 05/26/2026 | Briana Clark | Prepare to participate in moot argument on motion for summary judgment | 0.50 |
| 05/27/2026 | Briana Clark | Prepare to participate in moot argument on motion for summary judgment | 1.50 |
| 06/01/2026 | Briana Clark | Participate in moot argument on motion for summary judgment | 2.00 |
| **Briana Clark Total:** | | | **5.75** |
| 05/28/2026 | Sean Ouellette | Prepare for and attend moot argument on motion for summary judgment | 2.50 |
| **Sean Ouellette Total:** | | | **2.5** |
| 05/01/2026 | Victoria Nugent | Meet w/ PSLF team to discuss strategy for SJ hearing before J. Joun | 0.25 |
| **Victoria Nugent Total:** | | | **0.25** |